# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| STANLEY BOIM, INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF DAVID BOIM, DECEASED, AND JOYCE BOIM, | ) ) ) ) ) | |
| Plaintiffs, | ) ) ) | Civil No. 17-cv-03591 |
| v. | ) ) | **Hon. Sharon Johnson Coleman** |
| AMERICAN MUSLIMS FOR PALESTINE; AMERICANS FOR JUSTICE IN PALESTINE EDUCATIONAL FOUNDATION; and RAFEEQ JABER, | ) ) ) ) ) | Hon. Sidney I. Schenkier |
| Defendants. | ) ) | |

## <u>NOTICE OF APPEAL</u>

Notice is hereby given that Plaintiffs Stanley Boim, individually and as administrator of the estate of David Boim, deceased, and Joyce Boim (the "Plaintiffs") appeal to the United States Court of Appeals for the Seventh Circuit from the Memorandum Opinion and Order of the District Court granting Defendants American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, and Rafeeq Jaber's motion to dismiss for lack of subject matter jurisdiction pursuant to Federal Rule of Civil Procedure 12(b)(1) (Dkt. 215), entered on October 20, 2020.

Dated:  November 17, 2020

Respectfully submitted,

*/s/ Seth H. Corthell*
Daniel I. Schlessinger
Seth Corthell
JASZCZUK, PC
30 South Wacker Drive Suite 2200
Chicago, IL 60606
(312) 442-0366

*Attorneys for Stanley Boim, Individually and as the Administrator of the Estate of David Boim, Deceased, and Joyce Boim*

Of Counsel
Nathan Lewin (*pro hac vice*)
Alyza D. Lewin (*pro hac vice*)
LEWIN & LEWIN LLP
888 17th Street NW, 4th Floor
Washington, D.C. 20006
(202 828-1000

**<u>CERTIFICATE OF SERVICE</u>**

The undersigned attorney certifies that on November 17, 2020 he caused the foregoing

NOTICE OF APPEAL to be served by electronically filing with the Clerk of the Court for the

Northern District of Illinois using the CM/ECF system, and thereby serving by e-mail notification

upon counsel for all parties of record.


*/s/ Seth H. Corthell*

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| STANLEY BOIM, individually and as administrator of the estate of DAVID BOIM, deceased, and JOYCE BOIM, | ) ) ) | Case No. 17-cv-3591 |
| Plaintiffs, | ) ) | Judge Sharon Johnson Coleman |
| v. | ) ) | |
| AMERICAN MUSLIMS FOR PALESTINE, AMERICANS FOR JUSTICE IN PALESTINE EDUCATIONAL FOUNDATION, and RAFEEQ JABER, | ) ) ) ) ) | |
| Defendants. | ) | |

## MEMORANDUM OPINION AND ORDER

Plaintiffs filed their first amended complaint in December 2019 for declaratory relief under the Anti-Terrorism Act, 18 U.S.C. § 2333(d)(2). Before the Court are defendants' motions to dismiss for lack of subject matter jurisdiction under Federal Rule of Civil Procedure 12(b)(1). For the following reasons, the Court grants defendants' motions and declines to exercise supplemental jurisdiction over plaintiffs' state law claims. *See* 28 U.S.C. § 1367(c)(3).

**Background**

In 1996, two Hamas agents killed plaintiffs Stanley and Joyce Boim's teenage son, David Boim, at a bus stop near Jerusalem. Four years later, the Boims, who are United States nationals living in Israel, filed a lawsuit in the Northern District of Illinois against individuals and organizations that were financing the designated terrorist organization Hamas under the Anti-Terrorism Act. In 2004, a jury awarded the Boims $156 million in damages. Since the Seventh Circuit affirmed the judgment, *see Boim v. Holy Land Found. for Relief & Dev.,* 549 F.3d 685 (7th Cir. 2008) (en banc), the Boims have attempted to collect from the defendants to the original lawsuit,

which included the Holy Land Foundation for Relief and Development ("HLF"),[1] the American Muslim Society ("AMS"), and AMS's alter ego the Islamic Association for Palestine ("IAP"). These entities are now defunct.

In May 2017, the Boims filed the present action seeking to enforce the Boim judgment against the alleged alter egos of HLF, AMS, and IAP, including defendants American Muslims for Palestine ("AMP") and Americans for Justice in Palestine Educational Foundation ("AJP"), along with individual defendant Rafeeq Jaber, in order to collect the remainder of the 2004 judgment. On August 18, 2017, the Court granted defendants' Rule 12(b)(1) motion to dismiss without prejudice for lack of subject matter jurisdiction. The Court presumes familiarity with this ruling. On reconsideration, the Court vacated its August 2017 order allowing limited jurisdictional discovery, after which the Boims filed a motion for leave to file a first amended complaint that the Court granted on December 13, 2019. The Boims filed their first amended complaint on December 17, 2019, and defendants' Rule 12(b)(1) motions followed.

**Legal Standard**

A Rule 12(b)(1) motion challenges federal jurisdiction, and the party invoking jurisdiction bears the burden of establishing the elements necessary for subject matter jurisdiction. *Taylor v. McCament,* 875 F.3d 849, 853 (7th Cir. 2017). Under Rule 12(b)(1), the "complaint's jurisdictional allegations are taken as true, though, unless the defendant offers evidence calling jurisdiction into question." *Amling v. Harrow Indus. LLC,* 943 F.3d 373, 376 (7th Cir. 2019). When "external facts call the court's jurisdiction into question," the Court "may properly look beyond the jurisdictional allegations of the complaint and view whatever evidence has been submitted on the issue to determine whether in fact subject matter jurisdiction exists." *Taylor,* 875 F.3d at 853 (citation and quotation marks omitted).

---

[1] The Court takes judicial notice that the United States Department of Treasury seized HLF's assets in December 2001.

**Discussion**

Every federal lawsuit, despite its relationship to an earlier lawsuit, requires its own independent basis for subject matter jurisdiction. *Peacock v. Thomas*, 516 U.S. 349, 355-56, 116 S.Ct. 862, 133 L.Ed.2d 817 (1996); *Kokkonen v. Guardian Life Ins. Co.,* 511 U.S. 375, 378, 114 S.Ct. 1673, 128 L.Ed.2d 391 (1994). The Boims seek to establish subject matter jurisdiction stemming from the civil liability provision of the Anti-Terrorism Act via alter ego liability usually employed in the context of ERISA litigation. *See Board of Trs., Sheet Metal Workers' Nat'l Pension Fund v. Elite Erectors, Inc.*, 212 F.3d 1031, 1038 (7th Cir. 2000). "[A]lter-ego liability incorporate[s] a *scienter* component coupled with an analysis of similarities between the old and new entities." *McCleskey v. CWG Plastering, LLC*, 897 F.3d 899, 903 (7th Cir. 2018) (emphasis in original). More specifically, to establish alter ego liability, the Boims must show not only an unlawful motive to avoid liability, but also that the original defendants and the alleged alter egos have "substantially identical management, business purpose, operation, equipment, customers, supervision, and ownership" with an emphasis on "common control." *Id.* (citation omitted); *see also Central States, Se. & Sw. Areas Pension Fund v. Central Transport, Inc.*, 85 F.3d 1282, 1286 (7th Cir. 1996).

Because the parties conducted jurisdictional discovery, which included six depositions and numerous discovery requests propounded by plaintiffs, the question of subject matter jurisdiction is factual, not facial. *See Silha v. ACT, Inc.,* 807 F.3d 169, 173 (7th Cir. 2015); *Apex Digital, Inc. v. Sears, Roebuck & Co.*, 572 F.3d 440, 443 (7th Cir. 2009). "In reviewing a factual challenge, the court may look beyond the pleadings and view any evidence submitted to determine if subject matter jurisdiction exists." *Silha*, 807 F.3d at 173. The Court therefore looks beyond the Boims' allegations and considers the evidence presented by the parties, including defendants' unrebutted declarations and the deposition testimony presented. *Apex Digital,* 572 F.3d at 443.

According to the declaration of Munjed Ahmad, one of the founders of defendants AMP and AJP, AMP was officially incorporated in 2006 and, in turn, established AJP in 2009. At the time of its formation, AMP stated its purpose as follows: "AMP is a not for profit membership based community association founded in North America working to provide non-partisan and non-sectarian educational, social and cultural programing to raise the American public's awareness of Palestine's rich heritage and diverse people." In general terms, Ahmad avers that AMP was created to educate its youth and community about Palestinian issues and culture. Further, Ahmad states that prior to the formation of AMP, he had discussions with Dr. Hatem Bazian, a professor at the University of California, Berkeley, who was another founder of AMP. Both Ahmad and Dr. Bazian were members of AMP's board at its inception. Ahmad asserts in his declaration that AMP and AJP are funded by voluntary donations made entirely within the United States and that they never received funds or assets from the original Boim defendants. He also states he was never involved with the original Boim defendants.

In his declaration, Ahmad also avers that defendant Rafeeq Jaber, who was president of IAP/AMS, was not involved in the creation of AMP or AJP, although Jaber's deposition testimony indicates that he worked for AMP/AJP as an accountant starting at 2015 and gave a speech at the first AMP convention in 2006. Another individual involved with IAP/AMS, Abdelbaset Hamayel, avers that he was not a founder nor on the board of AMP/AJP. Former IAP member, Osama Abuirshaid, similarly avers that he was not a founder of AMP/AJP, but sat on AMP's board in 2010 and AJP's board in 2016. Despite the Boims' allegations to the contrary, Abuirshaid also averred that he started an independent newspaper called Al Meezan in 2005, which was separate from the newspaper Al Zaytouna published by IAP. Abuirshaid testified at his deposition that he did not get involved with AMP/AJP earlier because he was applying for his citizenship and did not want to be targeted as an activist.

According to Dr. Bazian's deposition testimony, before his discussions with Ahmad, he had also wanted to develop a non-profit organization in the United States to promote Palestinian awareness. In a Yahoo! public group discussion concerning AMP's founding and transition, Dr. Bazian stated: "AMP's mission is accomplished through publishing books, organizing conferences, providing educational programs and resources for all ages, incomes and backgrounds." Dr. Bazian testified at his deposition that AMP's goals included impacting public opinion as to Palestinian issues. Also, Dr. Bazian testified that he was not a board member of the original defendants, that he was not involved in the 2000 Boim litigation, and that he did not have contact with the Boim defendants during the 2000 litigation. (*Id.* at 12, 37-38, 46-50.)

In response, the Boims do not present evidence that AMP and AJP and the defunct Boim defendants had substantial continuity in operations, common ownership, leadership, the same business purpose, or that there was a transfer of assets – nor do they set forth evidence of unlawful motive.[2] Instead, they offer speculative allegations. For example, the Boims take issue with Dr. Bazian stating, without citation to evidence, that he "fully subscribed to the Hamas line of total hostility to the mere existence of the State of Israel." The Boims attempt to portray Dr. Bazian as culpable based on his role as a Palestinian-American activist with extensive influence. They try to link him to the Boim defendants because he was a frequent speaker at Palestinian-American events, including IAP events. The basic fact that Dr. Bazian is a Palestinian-American intellectual and academic, who speaks at Palestinian-American events, does not establish that he was involved with the Boim defendants in any significant or legally relevant way.

The Boims further argue that they have "smoking gun" evidence that Ahmad and Dr. Bazian intended to conceal that AMP/AJP were "disguised continuations" of IAP. In doing so, they point

---

[2] Plaintiffs' argument concerning the transfer of intangible assets, such as good will, is distinguishable under these circumstances, especially because they have not rebutted defendants' evidence that the Boim litigation defendants were not involved in AMP/AJR's founding or that there was substantial overlap in leadership.

to a Yahoo! public bulletin board discussion about AMP's transition in which another AMP founder, Magdi Odeh, stated: "we really need to distance ourselves from any well-known IAP figures." Dr. Bazian agreed stating "we stay away from the IAP and not get them involved in this effort." That AMP's founders wanted to distance themselves from IAP is hardly a smoking gun, but rather supports the position that AMP is not an alter ego of IAP. Moreover, that former IAP members were mentioned in this public bulletin board discussion does not support the Boims' theory that they were founders or leaders of AMP/AJP.

The Boims also take issue with the fact that AMP holds conventions similar to IAP's past conventions. This assertion adds nothing to the Court's calculus without evidence that there was substantial continuity in operations or leadership between the two organizations – which the Boims have failed to provide. Thus, plaintiffs' statement that AMP's first convention in August 2006 was the "public resurrection" of IAP is not based on evidence. Meanwhile, plaintiffs' speculation that it is "obvious" AMP's leadership was populated with IAP and HLF veterans because AMP was successful ignores evidence that Dr. Bazian and Ahmad were connected to many individuals in the Palestinian-American community and that Dr. Bazian is a well-known Palestinian-American social justice activist. The Court refuses to infer that because Dr. Bazian and Ahmad support Palestinian issues they are somehow connected to Hamas, as plaintiffs suggest.

Next, the Boims assert that AMP/AJP flouted corporate formalities just like the defunct Boim defendants did. Whether the Boim defendants and the present defendants failed to respect corporate formalities is not relevant to the Court's analysis. To clarify, plaintiffs' argument relies on the common law alter ego theory that asks whether an existing entity is a mere instrumentality of another existing entity or individual, usually in the context of parent corporations and their subsidiaries. *A.L. Dougherty Real Estate Mgmt Co., LLC v. Su Chin Tsai*, 98 N.E.3d 504, 515, 420 Ill. Dec. 887, 898 (1st Dist. 2017). In Illinois, as in most jurisdictions, this theory is intertwined with the

concept of "piercing the corporate veil," which allow courts to disregard a corporate entity and attach liability to the controlling individual or entity.  *See id.*; *Gillespie Community Unit School Dist. v. Union Pacific R. Co.,* 43 N.E.3d 1155, 1180, 398 Ill.Dec. 245, 270 (4th Dist. 2015) ("The veil is the metaphorical equivalent of the corporate form, and in some circumstances, fairness might move a court to pierce the veil and to impose liability on the actor behind the veil.").  Here, the situation is not analogous to a parent/subsidiary situation for the simple fact that the Boim defendants were defunct before the formation of AMP and AJP.  In short, there is nothing to pierce.

In the end, plaintiffs have not fulfilled their burden of establishing subject matter jurisdiction.  They have failed to rebut the declarations and deposition testimony provided by AMP/AJP showing there was no continuity between the defunct Boim defendants and the present defendants.  For example, plaintiffs have not shown that there was a transfer of assets, substantially identical management, an overlap in leadership, or the same business purpose.  At best, plaintiffs have assembled bits and pieces of evidence that defendant Jabar worked for AMP/AJP as an accountant starting in 2015, Jabar had an office in the same southwest Chicago suburban area called "Little Palestine" as AMS, and that former defendant Abuirshaid sat on AMP's board in 2010 and AJP's board in 2016.  Without more, plaintiffs have not overcome defendants' factual challenge to subject matter jurisdiction.

Plaintiffs also bring state law claims against defendant Jaber claiming he is an alter ego to the Boim defendants and that Jaber fraudulently concealed IAP's assets when he supervised the windup of IAP's affairs.  Further, plaintiffs allege a state law successor liability claim against AMP/AJP.  Plaintiffs maintain that the Court has supplemental jurisdiction pursuant to 28 U.S.C. § 1367(a) because these state law claims are part of the same case or controversy as plaintiffs' claim under the Anti-Terrorism Act.  Even if plaintiffs are correct on that point, the Court does not have subject matter jurisdiction over plaintiffs' Anti-Terrorism Act claim.  Thus, the Court, in its discretion,

declines to exercise its supplemental jurisdiction over plaintiffs' state law claims under 28 U.S.C. § 1367(c)(3). *Rivera v. Allstate Ins. Co.*, 913 F.3d 603, 618 (7th Cir. 2018) ("there is a general presumption that the court will relinquish supplemental jurisdiction and dismiss the state-law claims without prejudice."). The Court therefore dismisses plaintiffs' state law claims without prejudice.

## Conclusion

Based on the foregoing, the Court grants defendants' motion to dismiss for lack of subject matter jurisdiction and declines to exercise jurisdiction over plaintiffs' state law claims. [189, 197].

**IT IS SO ORDERED.**

Date: 10/20/2020

Entered: _____
SHARON JOHNSON COLEMAN
United States District Judge

APPEAL,PROTO,SCHENKIER,TERMED

# United States District Court
## Northern District of Illinois - CM/ECF LIVE, Ver 6.3.3 (Chicago)
## CIVIL DOCKET FOR CASE #: 1:17-cv-03591
## Internal Use Only

| | |
|---|---|
| Boim et al v. American Muslims for Palestine et al | Date Filed: 05/12/2017 |
| Assigned to: Honorable Sharon Johnson Coleman | Date Terminated: 08/18/2017 |
| Demand: $9,999,000 | Jury Demand: Both |
| Cause: 28:2201 Declaratory Judgement | Nature of Suit: 890 Other Statutory Actions |
| | Jurisdiction: Federal Question |

**Plaintiff**

**Stanley Boim**
*Individually*
*estate of*
David Boim

represented by **Joshua Michael Fliegel**
Locke Lord Llp
111 S Wacker Drive
Chicago, IL 60606
(312) 443-0214
Email: joshua.fliegel@lockelord.com
*TERMINATED: 12/13/2019*
*LEAD ATTORNEY*

**Stephen J. Landes**
Locke Lord LLP
111 South Wacker Drive
Chicago, IL 60606
312-201-2772
Email: stephen.landes@lockelord.com
*TERMINATED: 12/13/2019*
*LEAD ATTORNEY*

**Alyza D Lewin**
Lewin & Lewin, LLP
888 17th Street NW
4th Floor
Washington, DC 20006
(202) 828-1000
Email: alyza@lewinlewin.com
*ATTORNEY TO BE NOTICED*

**Daniel I. Schlessinger**
Jaszczuk P.C.
30 S. Wacker Drive
Suite 2200
Chicago, IL 60606

312-442-0366
Email: dschlessinger@jaszczuk.com
*ATTORNEY TO BE NOTICED*

**Michael Brett Kind**
Locke Lord LLP
111 South Wacker Drive
Chicago, IL 60606
(312) 201-2392
Email: michael.kind@lockelord.com
*TERMINATED: 12/13/2019*

**Nathan Lewin**
Lewin & Lewin, LLP
888 17th Street NW
4th Floor
Washington, DC 20006
(202) 828-1000
Email: nat@lewinlewin.com
*ATTORNEY TO BE NOTICED*

**Seth Corthell**
Jaszczuk P.c.
30 S. Wacker Dr.
STE 2200
Chicago, IL 60606
(312) 442-0401
Email: scorthell@jaszczuk.com
*ATTORNEY TO BE NOTICED*

**William Allen Woolley**
Locke Lord LLP
111 South Wacker Drive
Suite 4400
Chicago, IL 60606
312 201 2676
Email: allen.woolley@lockelord.com
*TERMINATED: 12/13/2019*

**Plaintiff**

**Joyce Boim**                           represented by **Joshua Michael Fliegel**
(See above for address)
*TERMINATED: 12/13/2019*
*LEAD ATTORNEY*

**Stephen J. Landes**
(See above for address)
*TERMINATED: 12/13/2019*
*LEAD ATTORNEY*

**Alyza D Lewin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel I. Schlessinger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Brett Kind**
(See above for address)
*TERMINATED: 12/13/2019*

**Nathan Lewin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seth Corthell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Allen Woolley**
(See above for address)
*TERMINATED: 12/13/2019*

V.

**Defendant**

**American Muslims for Palestine**          represented by **Charles D. Swift**
Constitutional Law Center for Muslims
in America
833 - E. Arapaho Road
Suite 102
Richardson, TX 75081
972-914-2507
Email: cswift@clcma.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christina Anne Jump**
Constitutional Law Center for Muslims
in America
833 E. Arapaho Road
Suite 102
Richardson, TX 75081
(972) 914-2507
Email: cjump@clcma.org
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Thomas Anthony Durkin**
Durkin & Roberts
515 W. Arlington Pl.
Chicago, IL 60614
312-913-9300
Email: tdurkin@durkinroberts.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Americans for Justice in Palestine
Educational Foundation**

represented by **Charles D. Swift**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christina Anne Jump**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Thomas Anthony Durkin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Rafeeq Jaber**

represented by **Charles D. Swift**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christina Anne Jump**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas Anthony Durkin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Abdelbasset Hamayel**
*TERMINATED: 12/17/2019*

represented by **Charles D. Swift**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christina Anne Jump**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

Thomas Anthony Durkin
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Osama Abu Irshaid**                represented by    **Charles D. Swift**
*TERMINATED: 12/17/2019*                              (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Christina Anne Jump**
                                                      (See above for address)
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Thomas Anthony Durkin**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 05/12/2017 | 1 | COMPLAINT filed by Stanley Boim, Joyce Boim; Jury Demand. Filing fee $ 400, receipt number 0752-13168012.(Fliegel, Joshua) (Entered: 05/12/2017) |
| 05/12/2017 | 2 | CIVIL Cover Sheet (Fliegel, Joshua) (Entered: 05/12/2017) |
| 05/12/2017 | 3 | ATTORNEY Appearance for Plaintiffs Joyce Boim, Stanley Boim by Joshua Michael Fliegel (Fliegel, Joshua) (Entered: 05/12/2017) |
| 05/12/2017 | 4 | ATTORNEY Appearance for Plaintiffs Joyce Boim, Stanley Boim by Daniel I. Schlessinger (Schlessinger, Daniel) (Entered: 05/12/2017) |
| 05/12/2017 | 5 | ATTORNEY Appearance for Plaintiffs Joyce Boim, Stanley Boim by Michael Brett Kind (Kind, Michael) (Entered: 05/12/2017) |
| 05/12/2017 | 6 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 50, receipt number 0752-13168111. *for Alyza D. Lewin* (Fliegel, Joshua) (Entered: 05/12/2017) |
| 05/12/2017 | 7 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 50, receipt number 0752-13168153. *for Nathan Lewin* (Fliegel, Joshua) (Entered: 05/12/2017) |
| 05/12/2017 |  | CASE ASSIGNED to the Honorable Sharon Johnson Coleman. Designated as Magistrate Judge the Honorable Sidney I. Schenkier. (lcw, ) (Entered: 05/12/2017) |
| 05/12/2017 | 8 | ATTORNEY Appearance for Plaintiffs Joyce Boim, Stanley Boim by Stephen J. Landes (Landes, Stephen) (Entered: 05/12/2017) |
| 05/12/2017 |  |  |

| | | |
|---|---|---|
| | | SUMMONS Issued as to Defendants American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaber (pg, ) (Entered: 05/12/2017) |
| 05/12/2017 | 9 | ATTORNEY Appearance for Plaintiffs Joyce Boim, Stanley Boim by William Allen Woolley (Woolley, William) (Entered: 05/12/2017) |
| 05/17/2017 | 10 | MINUTE entry before the Honorable Sharon Johnson Coleman: This case has been assigned to the calendar of Judge Sharon Johnson Coleman. Status hearing set for 7/10/2017 at 09:00 AM. Plaintiff is directed to advise the defendants of the status hearing forthwith. The parties are directed to meet and discuss the status of the case. The parties are to file a joint status report by 7/6/2017 in the format described on the court's website at www.ilnd.uscourts.gov. The parties are directed to discuss settlement, and whether they consent to proceed before the Magistrate Judge. The court encourages the parties to review this court's website for its standing orders prior to contacting chambers. Applications by Alyza D. Lewin 6 and Nathan Lewin 7 for leave to appear pro hac vice are granted. Mailed notice (rth, ) (Entered: 05/17/2017) |
| 05/25/2017 | 11 | SUMMONS Returned Executed by Stanley Boim, Joyce Boim as to Abdelbasset Hamayel on 5/16/2017, answer due 6/6/2017. (Fliegel, Joshua) (Entered: 05/25/2017) |
| 05/25/2017 | 12 | SUMMONS Returned Executed by Stanley Boim, Joyce Boim as to Rafeeq Jaber on 5/21/2017, answer due 6/12/2017. (Fliegel, Joshua) (Entered: 05/25/2017) |
| 05/25/2017 | 13 | SUMMONS Returned Executed by Stanley Boim, Joyce Boim as to American Muslims for Palestine on 5/18/2017, answer due 6/8/2017. (Fliegel, Joshua) (Entered: 05/25/2017) |
| 05/25/2017 | 14 | SUMMONS Returned Executed by Stanley Boim, Joyce Boim as to Americans for Justice in Palestine Educational Foundation on 5/18/2017, answer due 6/8/2017. (Fliegel, Joshua) (Entered: 05/25/2017) |
| 05/26/2017 | 15 | MOTION by Plaintiffs Joyce Boim, Stanley Boim to reassign case *pursuant to Local Rule 40.4* (Attachments: # 1 Exhibit Exhibits to Motion for Reassignment)(Fliegel, Joshua) (Entered: 05/26/2017) |
| 05/26/2017 | 16 | NOTICE of Motion by Joshua Michael Fliegel for presentment of motion to reassign case 15 before Honorable Sharon Johnson Coleman on 6/6/2017 at 08:45 AM. (Fliegel, Joshua) (Entered: 05/26/2017) |
| 06/01/2017 | 17 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 50, receipt number 0752-13234927. (Swift, Charles) (Entered: 06/01/2017) |
| 06/01/2017 | 18 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 50, receipt number 0752-13235637. *for Christina A. Jump* (Swift, Charles) (Entered: 06/01/2017) |
| 06/01/2017 | 19 | MINUTE entry before the Honorable Sharon Johnson Coleman: Applications by Charles Davidson Swift 17 and Christina A. Jump 18 for |

| | | |
|---|---|---|
| | | leave to appear pro hac vice are granted.Mailed notice (rth, ) (Entered: 06/01/2017) |
| 06/01/2017 | 20 | ATTORNEY Appearance for Defendants American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaber by Charles D. Swift (Swift, Charles) (Entered: 06/01/2017) |
| 06/05/2017 | 21 | MOTION by Defendants American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaber for extension of time to file answer (Swift, Charles) (Entered: 06/05/2017) |
| 06/05/2017 | 22 | NOTICE of Motion by Charles D. Swift for presentment of motion for extension of time to file answer 21 before Honorable Sharon Johnson Coleman on 6/13/2017 at 08:45 AM. (Swift, Charles) (Entered: 06/05/2017) |
| 06/05/2017 | 23 | RESPONSE by American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaberin Opposition to MOTION by Plaintiffs Joyce Boim, Stanley Boim to reassign case *pursuant to Local Rule 40.4* 15 (Swift, Charles) (Entered: 06/05/2017) |
| 06/06/2017 | 24 | ATTORNEY Appearance for Plaintiffs Joyce Boim, Stanley Boim by Nathan Lewin (Lewin, Nathan) (Entered: 06/06/2017) |
| 06/06/2017 | 25 | ATTORNEY Appearance for Plaintiffs Joyce Boim, Stanley Boim by Alyza D Lewin (Lewin, Alyza) (Entered: 06/06/2017) |
| 06/06/2017 | 27 | MINUTE entry before the Honorable Sharon Johnson Coleman: Motion hearing held on 6/6/2017. Defendants' motion for extension of time to answer 21 is granted. No appearance necessary on 6/13/2017. Consolidated motion to dismiss due by 6/12/2017. Response due by 7/11/2017. Reply due by 7/25/2017. Plaintiffs' motion to reassign case7/10/2017 15 is taken under advisement. Status hearing set for7/10/2017 is stricken and reset to 8/11/2017 at 09:00 AM.Mailed notice (rth, ) (Entered: 06/07/2017) |
| 06/07/2017 | 26 | ATTORNEY Appearance for Defendants American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaber by Christina Anne Jump *Notice Of Appearance* (Jump, Christina) (Entered: 06/07/2017) |
| 06/08/2017 | 28 | MOTION by Defendant American Muslims for Palestine for leave to file excess pages (Jump, Christina) (Entered: 06/08/2017) |
| 06/08/2017 | 29 | MOTION by Defendants Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaber for leave to file excess pages (Jump, Christina) (Entered: 06/08/2017) |
| 06/08/2017 | 30 | NOTICE of Motion by Christina Anne Jump for presentment of motion for leave to file excess pages 28 , motion for leave to file excess pages 29 before Honorable Sharon Johnson Coleman on 6/14/2017 at 08:45 AM. (Jump, Christina) (Entered: 06/08/2017) |

| 06/12/2017 | 31 | MOTION by Defendants Abdelbasset Hamayel, Americans for Justice in Palestine Educational Foundation, American Muslims for Palestine, Osama Abu Irshaid, Rafeeq Jaber to dismiss *All Exhibits A-F* (Attachments: # 1 Exhibit)(Jump, Christina) (Entered: 06/12/2017) |
| --- | --- | --- |
| 06/12/2017 | 32 | NOTICE by All Defendants re MOTION by Defendants Abdelbasset Hamayel, Americans for Justice in Palestine Educational Foundation, American Muslims for Palestine, Osama Abu Irshaid, Rafeeq Jaber to dismiss *All Exhibits A-F* 31 (Jump, Christina) (Entered: 06/12/2017) |
| 06/13/2017 | 33 | NOTICE by All Defendants re MOTION by Defendant American Muslims for Palestine for leave to file excess pages 28 , MOTION by Defendants Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaber for leave to file excess pages 29 (Jump, Christina) (Entered: 06/13/2017) |
| 06/13/2017 | 34 | MINUTE entry before the Honorable Sharon Johnson Coleman: Defendants' unopposed motion for leave to file excess pages 29 is granted. No appearance necessary on 6/14/2017. Defendants' unopposed motion for leave to file excess pages 28 is stricken as duplicative. Mailed notice (rth, ) (Entered: 06/13/2017) |
| 06/14/2017 | 35 | NOTICE of Motion by Christina Anne Jump for presentment of (Jump, Christina) (Entered: 06/14/2017) |
| 06/14/2017 | 36 | *Amended* NOTICE of Motion by Christina Anne Jump for presentment of motion to dismiss 31 before Honorable Sharon Johnson Coleman on 8/11/2017 at 08:45 AM. (Jump, Christina) (Entered: 06/14/2017) |
| 07/11/2017 | 37 | RESPONSE by Plaintiffs Joyce Boim, Stanley Boim to motion to dismiss 31 (Attachments: # 1 Exhibit 1 (Declaration))(Kind, Michael) (Entered: 07/11/2017) |
| 07/25/2017 | 38 | REPLY by American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaber to Response 37 , MOTION by Defendants Abdelbasset Hamayel, Americans for Justice in Palestine Educational Foundation, American Muslims for Palestine, Osama Abu Irshaid, Rafeeq Jaber to dismiss *All Exhibits A-F* 31 (Jump, Christina) (Entered: 07/25/2017) |
| 08/07/2017 | 39 | MINUTE entry before the Honorable Sharon Johnson Coleman: Defendants' motion to dismiss 31 being fully briefed, the status hearing set to 8/11/2017 is hereby stricken. No appearance necessary on 8/11/2017.Mailed notice (rth, ) (Entered: 08/07/2017) |
| 08/18/2017 | 40 | MINUTE entry before the Honorable Sharon Johnson Coleman: Defendants' motion to dismiss is granted. The complaint is dismissed without prejudice. Plaintiffs may refile a complaint in the event that they further develop the allegations establishing an alter ego theory of liability. Enter Memorandum Opinion and Order.Mailed notice (rth, ) (Entered: 08/18/2017) |
| | | |

| 08/18/2017 | 41 | MEMORANDUM Opinion and Order Signed by the Honorable Sharon Johnson Coleman on 8/18/2017. Mailed notice(rth, ) (Entered: 08/18/2017) |
|---|---|---|
| 08/18/2017 | 42 | MINUTE entry before the Honorable Sharon Johnson Coleman: Pursuant to this courts Memorandum Opinion and Order (#41) The complaint is dismissed without prejudice. Civil case terminated. Plaintiffs motion to reassign case pursuant to Local Rule 40.4 (15) is denied as moot. Mailed notice (rth, ) (Entered: 08/18/2017) |
| 09/15/2017 | 43 | MOTION by Plaintiffs Joyce Boim, Stanley Boim for reconsideration regarding memorandum opinion and order 41 (Fliegel, Joshua) (Entered: 09/15/2017) |
| 09/15/2017 | 44 | NOTICE of Motion by Joshua Michael Fliegel for presentment of motion for reconsideration 43 before Honorable Sharon Johnson Coleman on 9/26/2017 at 08:45 AM. (Fliegel, Joshua) (Entered: 09/15/2017) |
| 09/21/2017 | 45 | *AMENDED* NOTICE of Motion by Joshua Michael Fliegel for presentment of motion for reconsideration 43 before Honorable Sharon Johnson Coleman on 10/3/2017 at 08:45 AM. (Fliegel, Joshua) (Entered: 09/21/2017) |
| 09/21/2017 | 46 | MINUTE entry before the Honorable Sharon Johnson Coleman: By agreement of the parties, on plaintiffs' motion for reconsideration 43 , response due by 10/3/2017. Reply due by 10/18/2017. No appearance necessary on 10/3/2017. Mailed notice (rth) (Entered: 09/21/2017) |
| 09/25/2017 | 47 | TRANSCRIPT OF PROCEEDINGS held on 6/6/17 before the Honorable Sharon Johnson Coleman. Court Reporter Contact Information: TRACEY D. McCULLOUGH, 312-435-5570, tracey_mccullough@ilnd.uscourts.gov. IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings. Redaction Request due 10/16/2017. Redacted Transcript Deadline set for 10/26/2017. Release of Transcript Restriction set for 12/26/2017. (Mccullough, Tracey) (Entered: 09/25/2017) |
| 10/03/2017 | 48 | RESPONSE by American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaberin Opposition to MOTION by Plaintiffs Joyce Boim, Stanley Boim for reconsideration regarding memorandum opinion and order 41 43 (Swift, Charles) (Entered: 10/03/2017) |
| 10/18/2017 | 49 | REPLY by Plaintiffs Joyce Boim, Stanley Boim to response in opposition to motion, 48 (Fliegel, Joshua) (Entered: 10/18/2017) |

| | | |
|---|---|---|
| 01/04/2018 | 50 | MINUTE entry before the Honorable Sharon Johnson Coleman: On plaintiff's Motion for Reconsideration dismissal of their complaint for lack of jurisdiction 43 and the motion is granted as set forth herein. Plaintiff moves for reconsideration pursuant to Rule 54(b) or, alternatively, Rule 59 (e), arguing that this Court made a manifest error of law in ruling that plaintiffs had not sufficiently alleged an alter ego theory to establish subject matter jurisdiction. While this Court disagrees that it misapplied the law, upon further reflection, this Court placed too much weight to defendants' declarations without providing plaintiffs with the opportunity to conduct limited jurisdictional discovery on the existence of an alter ego relationship. Accordingly, this Court will vacate its previous order dismissing the case with prejudice and permit plaintiffs to conduct discovery solely to address jurisdiction. Mailed notice. (ym, ) (Entered: 01/04/2018) |
| 03/27/2018 | 51 | MINUTE entry before the Honorable Sharon Johnson Coleman: Minute entry 50 is amended to include: Accordingly, this Court will vacate its previous order dismissing the case without prejudice and permit plaintiffs to conduct discovery solely to address jurisdiction. Mailed notice. (ym, ) (Entered: 03/27/2018) |
| 05/10/2018 | 52 | MOTION by Defendants American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaber for protective order (Attachments: # 1 Text of Proposed Order)(Jump, Christina) (Entered: 05/10/2018) |
| 05/10/2018 | 53 | NOTICE of Motion by Christina A Jump for presentment of motion for protective order, 52 before Honorable Sharon Johnson Coleman on 5/17/2018 at 08:45 AM. (Jump, Christina) (Entered: 05/10/2018) |
| 05/14/2018 | 54 | MOTION by Plaintiffs Joyce Boim, Stanley Boim to compel *Complete Responses to Their First Sets of Jurisdiction Document Requests and Interrogatories* (Woolley, William) (Entered: 05/14/2018) |
| 05/14/2018 | 55 | NOTICE of Motion by William Allen Woolley for presentment of motion to compel 54 before Honorable Sharon Johnson Coleman on 5/17/2018 at 08:45 AM. (Woolley, William) (Entered: 05/14/2018) |
| 05/14/2018 | 56 | MEMORANDUM by Joyce Boim, Stanley Boim in support of motion to compel 54 (Attachments: # 1 Appendix A, # 2 Exhibit 1-5, # 3 Exhibit 6-8, # 4 Exhibit 9-13, # 5 Exhibit 14-19)(Woolley, William) (Entered: 05/14/2018) |
| 05/16/2018 | 57 | ATTORNEY Appearance for Plaintiffs Joyce Boim, Stanley Boim by Seth Corthell (Corthell, Seth) (Entered: 05/16/2018) |
| 05/16/2018 | 58 | MOTION by Defendants American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaber to quash *Emergency Motion to Quash and for Protective Order*, MOTION by Defendants American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaber for protective |

| | | |
|---|---|---|
| | | order (Attachments: # 1 Supplement Brief in Support, # 2 Exhibit, # 3 Exhibit)(Jump, Christina) (Entered: 05/16/2018) |
| 05/16/2018 | 59 | AMENDED motion to quash,,, motion for protective order,, 58 *Corrected Brief in Support Replacing Former 58.1, Corrected to Replace Erroneous Reference in Paragraph 8 and Paragraph Numbering* (Jump, Christina) (Entered: 05/16/2018) |
| 05/16/2018 | 60 | AMENDED motion to quash,,, motion for protective order,, 58 *Amended Exhibit A, replacing Document 58.2, to reflect all relevant responses to date of both parties* (Jump, Christina) (Document does not have a court caption.) Modified on 5/17/2018 (ek, ). (Entered: 05/16/2018) |
| 05/17/2018 | 61 | MINUTE entry before the Honorable Sharon Johnson Coleman: Motion hearing held on 5/17/2018. Counsel for Defendants appeared by phone. Case is referred to Magistrate Judge Schenkier for discovery supervision and settlement. Defendants' motion for entry of agreed confidentiality order 52 and Plaintiffs' motion to compel complete responses to their first sets of jurisdiction document requests and interrogatories 54 are entered and continued to 6/5/2018 at 9:00 AM. Mailed notice. (ym, ) (Entered: 05/17/2018) |
| 05/17/2018 | 62 | Pursuant to Local Rule 72.1, this case is hereby referred to the calendar of Honorable Sidney I. Schenkier for the purpose of holding proceedings related to: discovery supervision and settlement conference. Mailed notice. (ym, ) (Entered: 05/17/2018) |
| 05/17/2018 | 63 | MINUTE entry before the Honorable Sidney I. Schenkier: The Court, sua sponte, sets the matter for a status hearing before the magistrate judge on 5/22/18 at 9:00 a.m. Mailed notice. (jj, ) (Entered: 05/17/2018) |
| 05/21/2018 | 64 | NOTICE by All Defendants *Designation of Local Counsel* (Attachments: # 1 Exhibit)(Jump, Christina) (Entered: 05/21/2018) |
| 05/21/2018 | 65 | MOTION by Defendants American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaber to quash *deposition notices of defendants, and Motion for protective order as to further discovery* (Attachments: # 1 Exhibit)(Jump, Christina) (Entered: 05/21/2018) |
| 05/21/2018 | 66 | *Notice of Presentment of Motion to Quash and for Protective Order* NOTICE of Motion by Christina A Jump for presentment of motion to quash, 65 before Honorable Sharon Johnson Coleman on 6/5/2018 at 09:00 AM. (Jump, Christina) (Entered: 05/21/2018) |
| 05/21/2018 | 67 | SUPPLEMENT to motion to quash, 65 *Brief in Support of Motion to Quash and for Protective Order, with Exhibits* (Attachments: # 1 Exhibit) (Jump, Christina) (Entered: 05/21/2018) |
| 05/21/2018 | 68 | ATTORNEY Appearance for Defendants American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaber by Thomas Anthony Durkin (Durkin, Thomas) (Entered: 05/21/2018) |

| 05/22/2018 | 69 | MINUTE entry before the Honorable Sidney I. Schenkier: Status hearing held. Defendants' counsel, Christina Anne Jump, appears by telephone conference. The parties report on the status of the case. For the reasons stated on the record and by no later than 5/29/18, the parties are to file a joint status report as to whether there is any objection to Magistrate Judge Schenkier presiding over discovery in the case. Defendants' motion for entry of agreed confidentiality order (doc. # 52 ) is granted. The parties are further instructed to submit their proposed agreed confidentiality order to Judge Schenkier's proposed order box by no later than the close of business day today. Defendants' emergency motion to quash and emergency motion for protective order (doc. # 58 ) is terminated, as it is superseded by defendants' recently filed motion to quash and motion for protective order regarding requested discovery (doc. # 65 ). By agreement, the Courts sets a briefing schedule regarding plaintiff's motion to compel complete responses to their first sets of jurisdiction document requests and interrogatories (doc. # 54 ) and defendants' motion to quash and motion for protective order regarding requested discovery (doc. # 65 ) as follows: the parties' responses are due by 5/29/18; the parties' replies are due by 6/05/18. The Court will notify the parties as to whether it wishes to hear oral argument on the motions. The matter is set for a status hearing before the magistrate judge on 6/20/18 at 9:30 a.m. Mailed notice. (jj, ) (Entered: 05/22/2018) |
| --- | --- | --- |
| 05/23/2018 | 70 | MINUTE entry before the Honorable Sidney I. Schenkier: Enter Agreed Confidentiality Order. Mailed notice. (jj, ) (Entered: 05/23/2018) |
| 05/23/2018 | 71 | AGREED CONFIDENTIALITY Order. Signed by the Honorable Sidney I. Schenkier on 5/23/2018. (Exhibits). Mailed notice. (jj, ) (Entered: 05/23/2018) |
| 05/29/2018 | 72 | STATUS Report *(Joint)* by Joyce Boim, Stanley Boim (Woolley, William) (Entered: 05/29/2018) |
| 05/29/2018 | 73 | RESPONSE by Joyce Boim, Stanley Boimin Opposition to MOTION by Defendants American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaber to quash *deposition notices of defendants, and Motion for protective order as to fur* 65 *(Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Woolley, William) (Entered: 05/29/2018)* |
| 05/29/2018 | 74 | MEMORANDUM by American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaber in Opposition to motion to compel 54 (Attachments: # 1 Exhibit)(Jump, Christina) (Entered: 05/29/2018) |
| 06/01/2018 | 75 | MINUTE entry before the Honorable Sharon Johnson Coleman:No appearance is necessary before the District Court on 6/5/2018 at 9:00 a.m. The motions to quash and for protective order 65 that are noticed for presentment before this Court on 6/5/2018 have been referred to Magistrate Judge Schenkier, Status hearing set for 7/30/2018 at 9:00 a.m. Mailed notice (ca, ) (Entered: 06/01/2018) |

| 06/05/2018 | 76 | REPLY by Joyce Boim, Stanley Boim to memorandum in opposition to motion, 74 (Attachments: # 1 Exhibit A)(Woolley, William) (Entered: 06/05/2018) |
| 06/05/2018 | 77 | REPLY by American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaber to response in opposition to motion, 73 , MOTION by Defendants American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaber to quash *deposition notices of defendants, and Motion for protective order as to fur* 65 *(Attachments: # 1 Exhibit)(Jump, Christina) (Entered: 06/05/2018)* |
| 06/15/2018 | 78 | MINUTE entry before the Honorable Sidney I. Schenkier: The status hearing set for 6/20/18 before the magistrate judge is RESET to 7/05/18 at 2:00 p.m. Mailed notice. (jj, ) (Entered: 06/15/2018) |
| 06/19/2018 | 79 | MINUTE entry before the Honorable Sidney I. Schenkier: At the request of the parties, the status hearing set for 7/05/18 before the magistrate judge is RESET to 7/12/18 at 9:00 a.m. Mailed notice. (jj, ) (Entered: 06/19/2018) |
| 07/05/2018 | 80 | MOTION by Plaintiffs Joyce Boim, Stanley Boim for leave to file *Documents Provisionally Under Seal* (Woolley, William) (Entered: 07/05/2018) |
| 07/05/2018 | 81 | NOTICE of Motion by William Allen Woolley for presentment of motion for leave to file 80 before Honorable Sidney I. Schenkier on 7/12/2018 at 09:00 AM. (Woolley, William) (Entered: 07/05/2018) |
| 07/05/2018 | 82 | SEALED REPLY by Joyce Boim, Stanley Boim to reply to response to motion,, 77 , reply to response to motion 76 (Attachments: # 1 Exhibit A) (Woolley, William) (Entered: 07/05/2018) |
| 07/05/2018 | 83 | SUR-REPLY by Plaintiffs Joyce Boim, Stanley Boim to reply to response to motion,, 77 , reply to response to motion 76 *(redacted)* (Attachments: # 1 Exhibit A)(Woolley, William) (Entered: 07/05/2018) |
| 07/05/2018 | 84 | SEALED MOTION by Plaintiffs Joyce Boim, Stanley Boim *to Remove Improper Confidentiality Designations* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10)(Woolley, William) (Entered: 07/05/2018) |
| 07/05/2018 | 85 | MOTION by Plaintiffs Joyce Boim, Stanley Boim to Remove Improper Confidentiality Designations *(redacted)* (Attachments: # 1 Exhibit 1-10) (Woolley, William) (Entered: 07/05/2018) |
| 07/05/2018 | 86 | NOTICE of Motion by William Allen Woolley for presentment of motion for miscellaneous relief 85 before Honorable Sidney I. Schenkier on 7/12/2018 at 09:00 AM. (Woolley, William) (Entered: 07/05/2018) |
| 07/09/2018 | 87 | MINUTE entry before the Honorable Sidney I. Schenkier: The Court **RESETS** the **TIME** of the status and motion hearings regarding plaintiffs' |

| | | |
|---|---|---|
| | | motion for leave to file documents provisionally under seal (doc. 80 ), sealed motion to remove improper confidentiality designations (doc. 84 ), and redacted motion to remove improper confidentiality designations (doc. # 85 ) before the magistrate judge to **7/12/18 at 1:30 p.m.** Mailed notice. (jj, ) (Entered: 07/09/2018) |
| 07/09/2018 | 88 | OBJECTIONS by American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaber to MOTION by Plaintiffs Joyce Boim, Stanley Boim to Remove Improper Confidentiality Designations *(redacted)* 85 , reply 82 , SEALED MOTION by Plaintiffs Joyce Boim, Stanley Boim *to Remove Improper Confidentiality Designations* 84 , sur-reply 83 (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Jump, Christina) (Entered: 07/09/2018) |
| 07/10/2018 | 89 | TRANSCRIPT OF PROCEEDINGS held on 5/17/18 before the Honorable Sharon Johnson Coleman. Order Number: 30929. Court Reporter Contact Information: TRACEY D. McCULLOUGH, 312-435-5570, tracey_mccullough@ilnd.uscourts.gov.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 7/31/2018. Redacted Transcript Deadline set for 8/10/2018. Release of Transcript Restriction set for 10/9/2018. (Mccullough, Tracey) (Entered: 07/10/2018) |
| 07/12/2018 | 90 | MINUTE entry before the Honorable Sidney I. Schenkier: MOTION HEARING HELD. For the reasons fully stated on the record: (1) we grant plaintiff's motion to file documents provisionally under seal (doc. # 80); (2) we grant in part and deny in part plaintiff's motion to compel (doc. # 54). By 07/23/18, the parties shall file a joint statement proposing a deadline for defendants to produce the discovery required by the Court's rulings on the record, with depositions to commence no sooner than 30 days after the production has been completed and to be completed 30 days after that. As agreed by the parties, defendants' response to discovery requests asking for information concerning "network entities" and "network persons" is not an admission by defendants that any such "networks" exist and shall not be asserted by plaintiffs to be such an admission. Any discovery produced by the defendants concerning donors or sponsors may be designated as confidential under the confidentiality order; (3) defendants' motion to quash and for protective order (doc. # 65) is granted in part and denied in part. We deny the motion insofar as it seeks to foreclose any further production of information as to written discovery requests that already have been served, and we deny the request to quash the four deposition notices. We deny the defendants' oral motion to limit |

| | | |
|---|---|---|
| | | the depositions to three hours each. We deny the defendants' oral motion to bar any questioning for the period after 12/31/10, but reminded plaintiffs of the Court's determination that information for the period after that date is of marginal relevance at best and that any inquiry into that time period should be extremely limited. We grant the motion insofar as it seeks to prevent the issuance of any additional requests for depositions or other discovery. No further discovery may issue absent written agreement of the parties or Court order; and (4) we set the following briefing schedule on plaintiff's motion to remove confidentiality designations (doc. ## 84-85): defendants shall respond by 08/13/18, and plaintiff shall reply by 08/27/18. We will set a further status hearing after reviewing the report that the parties file on 07/23/18. Mailed notice (np, ) (Entered: 07/12/2018) |
| 07/23/2018 | 91 | JOINT STATEMENT by American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaber *Deadlines for Discovery Supplements* (Jump, Christina) (Entered: 07/23/2018) |
| 07/24/2018 | 92 | MINUTE entry before the Honorable Sidney I. Schenkier: The Court has reviewed the joint statement of the parties regarding the jurisdictional discovery to be completed pursuant to the Court's 7/12/18 order (doc. # 91 ). As proposed in the joint statement, defendants shall supplement their written discovery responses by 8/27/18. The four depositions authorized by the Court's 7/12/18 order shall take place between 9/26/18 and 10/26/18. The matter is set for a status hearing with the magistrate judge on 9/13/18 at 9:00 a.m. Mailed notice. (jj, ) (Entered: 07/24/2018) |
| 07/27/2018 | 93 | MINUTE entry before the Honorable Sharon Johnson Coleman: Status hearing set for 7/30/2018 is stricken and reset to 10/26/2018 at 9:00 AM. Mailed notice. (ym, ) (Entered: 07/27/2018) |
| 07/30/2018 | 94 | TRANSCRIPT OF PROCEEDINGS held on 07/12/2018 before the Honorable Sidney I. Schenkier. Order Number: 31468. Court Reporter Contact Information: Judith A. Walsh, CSR, RDR, F/CRR. Official Court Reporter. judith_walsh@ilnd.uscourts.gov. <P>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.</P> Redaction Request due 8/20/2018. Redacted Transcript Deadline set for 8/30/2018. Release of Transcript Restriction set for 10/29/2018. (Walsh, Judy) (Entered: 07/30/2018) |
| 08/13/2018 | 95 | RESPONSE by American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaberin Opposition to MOTION by Plaintiffs Joyce Boim, Stanley Boim to Remove Improper Confidentiality Designations *(redacted)* 85 (Attachments: # 1 Exhibit Exhibits)(Jump, Christina) (Entered: 08/13/2018) |

| 08/14/2018 | 96 | MOTION by Defendants American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaber for leave to file *Exhibit Provisionally Under Seal* (Jump, Christina) (Entered: 08/14/2018) |
| --- | --- | --- |
| 08/14/2018 | 97 | SEALED DOCUMENT by Defendants American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaber *Exhibit D to Doc 95* (Jump, Christina) (Entered: 08/14/2018) |
| 08/15/2018 | 98 | MINUTE entry before the Honorable Sidney I. Schenkier: Defendants' motion for leave to file an Exhibit to defendants' response in opposition to plaintiffs' motion to remove designation provisionally under seal (doc. # 96 ) is granted. Defense counsel is further given leave to provisionally file Exhibit D (doc. # 97 ) of defendants' response in opposition to plaintiffs' motion to remove improper confidentiality designations (doc. # 95 ) under seal. Mailed notice. (jj, ) (Entered: 08/15/2018) |
| 08/27/2018 | 99 | REPLY by Plaintiffs Joyce Boim, Stanley Boim to response in opposition to motion, 95 , Sealed motion, 84 (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Woolley, William) (Entered: 08/27/2018) |
| 09/05/2018 | 100 | MINUTE entry before the Honorable Sidney I. Schenkier: ENTER ORDER. Plaintiffs' motion challenging defendants' designations of documents as confidential (doc. #'s 84 - 85 ) is granted in part and denied in part. Mailed notice. (jj, ) (Entered: 09/05/2018) |
| 09/05/2018 | 101 | ORDER Signed by the Honorable Sidney I. Schenkier on 9/5/2018. Mailed notice. (jj, ) (Entered: 09/05/2018) |
| 09/11/2018 | 102 | MINUTE entry before the Honorable Sidney I. Schenkier: At the request and by agreement of the parties, the deadline for the parties to take the four depositions authorized by the Court's 7/12/18 order is extended. The four depositions shall take place between 10/10/18 and 11/09/18. The status hearing set for 9/13/18 before the magistrate judge is **RESET** to **10/16/18 at 9:00 a.m.** Mailed notice. (jj, ) (Entered: 09/11/2018) |
| 10/16/2018 | 103 | MINUTE entry before the Honorable Sidney I. Schenkier: Status hearing held. The parties report on the status of discovery. This matter is set for a status hearing before the magistrate judge on 11/20/18 at 9:00 a.m. Defense counsel, Christina Anne Jump, is granted leave to participate by telephone. Defense counsel shall contact Judge Schenkier's Courtroom Deputy, Jenny Jauregui, by no later than 11/15/18 to provide contact information for the telephone conference. Mailed notice. (jj, ) (Entered: 10/16/2018) |
| 10/25/2018 | 104 | MINUTE entry before the Honorable Sharon Johnson Coleman: Status hearing set for 10/26/2018 is stricken and reset to 1/18/2019 at 9:00 AM. Mailed notice. (ym, ) (Entered: 10/25/2018) |
| 11/20/2018 | 105 | MINUTE entry before the Honorable Sidney I. Schenkier:Status hearing held. Defendants' attorney, Christina Anne Jump, appeared by phone. The |

| | | |
|---|---|---|
| | | parties report on the status of depositions. The parties are to meet and confer regard plaintiffs' request to take two additional depositions to pursue certain written discovery in connection with the jurisdictional issues. If the parties are unable to reach agreement on those matters, Plaintiffs shall file any motion to compel by 12/7/18 and notice it for hearing on the date of the next status hearing. The matter is set for a status hearing and a motion hearing for 12/18/18 at 10:00 a.m. If plaintiffs do not file a motion to compel, the Court will strike the status hearing. Mailed notice. (cc, ) (Entered: 11/20/2018) |
| 12/07/2018 | 🔒 106 | MOTION by Plaintiffs Joyce Boim, Stanley Boim to take deposition of Hatem Bazian and Salah Sarsour *and*, MOTION by Plaintiffs Joyce Boim, Stanley Boim to compel *Answers to Deposition Questions, And to Compel Further Document Production* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C (Redacted), # 4 Exhibit D (Redacted), # 5 Exhibit E (Redacted), # 6 Exhibit F (Redacted), # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I (Sealed in full), # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M)(Woolley, William) (Entered: 12/07/2018) |
| 12/07/2018 | 107 | NOTICE of Motion by William Allen Woolley for presentment of motion to take deposition,,, motion to compel,, 106 before Honorable Sidney I. Schenkier on 12/18/2018 at 10:00 AM. (Woolley, William) (Entered: 12/07/2018) |
| 12/07/2018 | 108 | SEALED MOTION by Plaintiffs Joyce Boim, Stanley Boim (Woolley, William). (Entered: 12/07/2018) |
| 12/07/2018 | 109 | SEALED DOCUMENT by Plaintiffs Joyce Boim, Stanley Boim *Exhibit A to Sealed Motion* (Attachments: # 1 Exhibit B, # 2 Exhibit C, # 3 Exhibit D, # 4 Exhibit E, # 5 Exhibit F, # 6 Exhibit G, # 7 Exhibit H, # 8 Exhibit I, # 9 Exhibit J, # 10 Exhibit K, # 11 Exhibit L, # 12 Exhibit M)(Woolley, William) (Entered: 12/07/2018) |
| 12/07/2018 | 110 | MOTION by Plaintiffs Joyce Boim, Stanley Boim to seal *Plaintiffs Motion for Leave to Take Two Additional Depositions, to Compel Answers to Deposition Questions, and to Compel Further Document Production and Exhibits Thereto* (Woolley, William) (Entered: 12/07/2018) |
| 12/07/2018 | 111 | NOTICE of Motion by William Allen Woolley for presentment of (Woolley, William) (Entered: 12/07/2018) |
| 12/10/2018 | 112 | EXHIBIT by Plaintiffs Joyce Boim, Stanley Boim regarding MOTION by Plaintiffs Joyce Boim, Stanley Boim to take deposition of Hatem Bazian and Salah Sarsour *and*MOTION by Plaintiffs Joyce Boim, Stanley Boim to compel *Answers to Deposition Questions, And to Compel Further Document Production* 106 (Attachments: # 1 Exhibit C (to Motion to Compel), # 2 Exhibit D (to Motion to Compel), # 3 Exhibit E (to Motion to Compel), # 4 Exhibit F (to Motion to Compel))(Woolley, William) (Entered: 12/10/2018) |
| 12/10/2018 | 113 | |

| | | |
|---|---|---|
| | | NOTICE of Motion by William Allen Woolley for presentment of motion to seal, 110 before Honorable Sidney I. Schenkier on 12/18/2018 at 10:00 AM. (Woolley, William) (Entered: 12/10/2018) |
| 12/13/2018 | 114 | RESPONSE by American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaberin Opposition to MOTION by Plaintiffs Joyce Boim, Stanley Boim to take deposition of Hatem Bazian and Salah Sarsour *and*MOTION by Plaintiffs Joyce Boim, Stanley Boim to compel *Answers to Deposition Questions, And to Compel Further Document Production* 106 *REDACTED IN PART* (Attachments: # 1 Exhibit Transcript Excerpts from July 12, 2018 hearing)(Jump, Christina) (Entered: 12/13/2018) |
| 12/13/2018 | 115 | SEALED RESPONSE by American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaber to MOTION by Plaintiffs Joyce Boim, Stanley Boim to take deposition of Hatem Bazian and Salah Sarsour *and*MOTION by Plaintiffs Joyce Boim, Stanley Boim to compel *Answers to Deposition Questions, And to Compel Further Document Production* 106 *UNREDACTED TEXT IN RESPONSE* (Attachments: # 1 Exhibit Excerpts from July 12, 2018 hearing)(Jump, Christina) (Entered: 12/13/2018) |
| 12/13/2018 | 116 | MOTION by Defendants American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaber for leave to file *MOTION FOR LEAVE TO FILE DOCUMENT PROVISIONALLY UNDER SEAL* (Jump, Christina) (Entered: 12/13/2018) |
| 12/13/2018 | 117 | NOTICE of Motion by Christina A Jump for presentment of motion for leave to file, 116 before Honorable Sidney I. Schenkier on 12/18/2018 at 10:00 AM. (Jump, Christina) (Entered: 12/13/2018) |
| 12/13/2018 | 118 | MOTION by Defendants American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaber for leave to file *CORRECTED EXHIBITS TO DOC 114* (Attachments: # 1 Exhibit Combined Redacted Exhibits, # 2 Exhibit Corrected Response in Opposition)(Jump, Christina) (Entered: 12/13/2018) |
| 12/13/2018 | 119 | SEALED MOTION by Defendants American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaber *re Document 114* (Attachments: # 1 Exhibit CORRECTED Unredacted Exhibits to Response in Opposition, # 2 Exhibit Corrected Unredacted Response in Opposition) (Jump, Christina) (Entered: 12/13/2018) |
| 12/13/2018 | 120 | MOTION by Defendants American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaber for leave to file *CORRECTED Exhibits to Response in Opposition Provisionally Under Seal* (Jump, Christina) (Entered: 12/13/2018) |
| | | |

| 12/13/2018 | 121 | NOTICE of Motion by Christina A Jump for presentment of motion for leave to file, 120 before Honorable Sidney I. Schenkier on 12/18/2018 at 10:00 AM. (Jump, Christina) (Entered: 12/13/2018) |
| --- | --- | --- |
| 12/17/2018 | 122 | REPLY by Plaintiffs Joyce Boim, Stanley Boim to response in opposition to motion,, 114 , motion to take deposition,,, motion to compel,, 106 (Attachments: # 1 Exhibit N, # 2 Exhibit O, # 3 Exhibit P, # 4 Exhibit Q, # 5 Exhibit R, # 6 Exhibit S)(Woolley, William) (Entered: 12/17/2018) |
| 12/17/2018 | 123 | SEALED REPLY by Joyce Boim, Stanley Boim to reply, 122 (*unredacted*) (Woolley, William) (Entered: 12/17/2018) |
| 12/17/2018 | 124 | MOTION by Plaintiffs Joyce Boim, Stanley Boim to seal document reply 123 (Woolley, William) (Entered: 12/17/2018) |
| 12/17/2018 | 125 | NOTICE of Motion by William Allen Woolley for presentment of motion to seal document 124 before Honorable Sidney I. Schenkier on 12/20/2018 at 08:30 AM. (Woolley, William) (Entered: 12/17/2018) |
| 12/18/2018 | 126 | ENTERED IN ERROR (cc, ). (Entered: 12/18/2018) |
| 12/18/2018 | 127 | MINUTE entry before the Honorable Sidney I. Schenkier: Status and motion hearings held. Without objection, plaintiffs' and defendants' motions for leave to file documents provisionally under seal 110 , 116 , 119 , 120 , 124 are granted. Plaintiffs' motion for leave to take two additional depositions, to compel answers to deposition questions, and to compel further document production 106 , 108 is granted in part and denied in part as follows: (1) by 1/31/19, Plaintiffs may take the depositions of Hatem Bazian and Salah Sarsour for a period not to exceed three hours each limited to questioning relevant to the alter ego issue; (2) with respect to questioning of Mr. Jaber for which there were instructions not to answer, by 01/18/19 defendants shall serve on plaintiff's counsel a declaration or affidavit from Mr. Jaber stating whether he agreed with the cited statements in the document on which he was questioned; (3) with respect to the questioning of Mr. Abuirshaid, by 01/18/19 he shall be produced for a reconvened deposition by telephone, not to exceed one hour in length, to answer the questions on which he was instructed not to answer at Pages 160-164 and 286-290; and (4) by 01/18/19, defendants shall produce the current mailing list for newsletters which will be treated by plaintiffs' counsel under an attorney's eyes only restriction. In all other respects, the motion is denied. This matter is set for a status hearing before the magistrate judge on 1/30/19 at 9:00 a.m. Mailed notice. (cc, ) (Entered: 12/21/2018) |
| 12/21/2018 | 128 | NOTICE of Correction regarding 126 (cc, ) (Entered: 12/21/2018) |
| 12/21/2018 | 129 | MINUTE entry before the Honorable Sidney I. Schenkier: Defendants' unopposed motion for leave to file corrected exhibits to their response in opposition to plaintiffs' motion for leave to take two additional depositions, to compel answers to deposition questions, and to compel further document production (doc. # 118 ) is granted; no appearance on the motion is required. Defendants are further given leave to file their corrected |

| | | exhibits with respect to document # 114 as promptly as possible. Mailed notice. (jj, ) (Entered: 12/21/2018) |
|---|---|---|
| 12/21/2018 | 130 | SEALED RESPONSE by American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaber to response in opposition to motion,, 114 *CORRECTED* (Attachments: # 1 Exhibit Corrected Exhibits)(Jump, Christina) (Entered: 12/21/2018) |
| 01/07/2019 | 131 | MOTION by Defendants American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaber for extension of time to complete discovery *UNOPPOSED* (Jump, Christina) (Entered: 01/07/2019) |
| 01/07/2019 | 132 | *UNOPPOSED* NOTICE of Motion by Christina A Jump for presentment of motion for extension of time to complete discovery 131 before Honorable Sidney I. Schenkier on 1/10/2019 at 08:30 AM. (Jump, Christina) (Entered: 01/07/2019) |
| 01/08/2019 | 133 | MINUTE entry before the Honorable Sidney I. Schenkier: Defendants' unopposed motion for extension of time (doc. # 131 ) is granted; no appearance on the motion is required. The deposition of Mr. Abuirshaid shall take place on 1/28/19. In all other respects, the deadlines set in the 12/20/18 order remain unchanged. The status hearing with the magistrate judge set for 1/30/19 remains unchanged. Mailed notice. (jj, ) (Entered: 01/08/2019) |
| 01/15/2019 | 134 | TRANSCRIPT OF PROCEEDINGS held on 12/18/18 before the Honorable Sidney I. Schenkier. Order Number: 33239. Court Reporter Contact Information: Patrick Mullen, (312) 435-5565, patrick_mullen@ilnd.uscourts.gov.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 2/5/2019. Redacted Transcript Deadline set for 2/15/2019. Release of Transcript Restriction set for 4/15/2019. (Mullen, Patrick) (Entered: 01/15/2019) |
| 01/16/2019 | 135 | MINUTE entry before the Honorable Sharon Johnson Coleman: The status hearing set for 1/18/2019 is stricken and reset for 1/30/2019 at 9:30 AM. The parties need not appear until their status hearing with Magistrate Judge Schenkier is concluded. Mailed notice. (ym, ) (Entered: 01/16/2019) |
| 01/28/2019 | 136 | MINUTE entry before the Honorable Sharon Johnson Coleman: Due to the inclement weather, the status hearing set for 1/30/2019 is stricken and reset to 2/1/2019 at 10:30 AM. Mailed notice. (ym, ) (Entered: 01/28/2019) |

| 01/28/2019 | 137 | MINUTE entry before the Honorable Sidney I. Schenkier: In light of the Court's closure due to inclement weather, the status hearing set for 1/30/19 before the magistrate judge is RESET to 2/06/19 at 9:00 a.m. Mailed notice. (jj, ) (Entered: 01/28/2019) |
|---|---|---|
| 01/30/2019 | 138 | MINUTE entry before the Honorable Sharon Johnson Coleman: Status hearing set for 2/1/2019 is stricken and reset to 2/6/2019 at 9:00 AM. The parties need not appear until their status hearing with Magistrate Judge Schenkier is concluded. Mailed notice. (ym, ) (Entered: 01/30/2019) |
| 02/05/2019 | 🔒 139 | Transcript Redaction Request re 134 transcript,,, by attorney Christina A Jump (Jump, Christina) (Entered: 02/05/2019) |
| 02/06/2019 | 140 | MINUTE entry before the Honorable Sharon Johnson Coleman: Status hearing held on 2/6/2019. Parties report that jurisdictional discovery was completed at the end of January. Plaintiffs to file a motion for leave to file an amended complaint by 3/29/2019. Defendants response to the motion to be filed by 4/19/2019. Plaintiffs reply, if necessary, to be filed by 4/26/2019. Status hearing is set for 6/3/2019 at 9:00 AM. Mailed notice. (ym, ) (Entered: 02/06/2019) |
| 02/06/2019 | 141 | MINUTE entry before the Honorable Sidney I. Schenkier: Status hearing held. The parties report that they have completed jurisdictional discovery and that plaintiff will be filing an amended complaint before the district judge. In light of the parties' report, the Court will not set a further status hearing at this time. Mailed notice. (jj, ) (Entered: 02/06/2019) |
| 02/14/2019 | 142 | MOTION to Redact transcript 134 (Attachments: # 1 Exhibit Transcript Redaction Request)(Jump, Christina) (Entered: 02/14/2019) |
| 02/14/2019 | 143 | *Presentment of* NOTICE of Motion by Christina A Jump for presentment of Motion to Redact Transcript 142 before Honorable Sidney I. Schenkier on 2/26/2019 at 08:30 AM. (Jump, Christina) (Entered: 02/14/2019) |
| 02/25/2019 | 144 | MINUTE entry before the Honorable Sidney I. Schenkier: At the request and by agreement of the parties, the motion hearing set for 2/26/19 regarding defendant's motion to redact transcript (doc. # 142 ) before the magistrate judge is RESET to 3/05/19 at 8:30 a.m. Mailed notice. (jj, ) (Entered: 02/25/2019) |
| 03/05/2019 | 145 | MINUTE entry before the Honorable Sidney I. Schenkier: Motion hearing held. For the reasons stated on the record, defendant's motion to redact transcript (doc. # 142 ) is denied. The Court will not set a further status hearing at this time. Mailed notice. (jj, ) (Entered: 03/05/2019) |
| 03/12/2019 | 🔓146 | TRANSCRIPT OF PROCEEDINGS held on 2/6/19 before the Honorable Sharon Johnson Coleman. Order Number: 33689. Court Reporter Contact Information: Nancy LaBella, 312-435-6890, NLaBella.ilnd@gmail.com.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information |

| | | |
|---|---|---|
| | | on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 4/2/2019. Redacted Transcript Deadline set for 4/12/2019. Release of Transcript Restriction set for 6/10/2019. (Labella, Nancy) (Entered: 03/12/2019) |
| 03/25/2019 | 147 | TRANSCRIPT OF PROCEEDINGS held on 02-06-2019 before the Honorable Sidney I. Schenkier. Order Number: 33618. Court Reporter Contact Information: Pamela S. Warren http://www.ilnd.uscourts.gov/transcript-order-form.aspx. <P>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.</P> Redaction Request due 4/15/2019. Redacted Transcript Deadline set for 4/25/2019. Release of Transcript Restriction set for 6/24/2019. (Warren, Pamela) (Entered: 03/25/2019) |
| 03/29/2019 | 148 | SEALED MOTION by Plaintiffs Joyce Boim, Stanley Boim *for Leave to File an Amended Complaint* (Attachments: # 1 Exhibit)(Corthell, Seth) (Entered: 03/29/2019) |
| 03/29/2019 | 149 | MOTION by Plaintiffs Joyce Boim, Stanley Boim for leave to file *First Amended Complaint* (Attachments: # 1 Exhibit)(Corthell, Seth) (Entered: 03/29/2019) |
| 03/29/2019 | 150 | MOTION by Plaintiffs Joyce Boim, Stanley Boim to seal *Plaintiffs' Motion for Leave to File an Amended Complaint and Exhibits Thereto* (Corthell, Seth) (Entered: 03/29/2019) |
| 03/29/2019 | 151 | NOTICE of Motion by Seth Corthell for presentment of motion to seal 150 before Honorable Sharon Johnson Coleman on 4/4/2019 at 08:45 AM. (Corthell, Seth) (Entered: 03/29/2019) |
| 04/04/2019 | 152 | MINUTE entry before the Honorable Sharon Johnson Coleman: Motion hearing held on 4/4/2019. Plaintiffs' motion for leave to file documents provisionally under seal 150 is granted. Mailed notice. (ym, ) (Entered: 04/04/2019) |
| 04/11/2019 | 153 | MOTION by Defendants American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaber for extension of time to file response/reply as to motion for leave to file 149 *Agreed Request for Extensions of Time* (Jump, Christina) (Entered: 04/11/2019) |
| 04/11/2019 | 154 | NOTICE of Motion by Christina A Jump for presentment of motion for extension of time to file response/reply, 153 before Honorable Sharon |

| | | |
|---|---|---|
| | | Johnson Coleman on 4/17/2019 at 08:45 AM. (Jump, Christina) (Entered: 04/11/2019) |
| 04/15/2019 | 155 | MINUTE entry before the Honorable Sharon Johnson Coleman: The parties agreed request for extension of time 153 is granted. The defendant's response is due by 4/24/2019. Reply due by 5/3/2019. No appearance necessary on 4/17/2019. Mailed notice. (ym, ) (Entered: 04/15/2019) |
| 04/17/2019 | 156 | SEALED MOTION by Plaintiffs Joyce Boim, Stanley Boim *to Remove Improper Confidentiality Designations* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 6, # 6 Exhibit 8) (Corthell, Seth) (Entered: 04/17/2019) |
| 04/17/2019 | 157 | MOTION by Plaintiffs Joyce Boim, Stanley Boim to Remove Improper Confidentiality Designations (redacted) (Attachments: # 1 Exhibit 1-4, 6, and 8, # 2 Exhibit 5, # 3 Exhibit 7)(Corthell, Seth) (Entered: 04/17/2019) |
| 04/17/2019 | 158 | MOTION by Plaintiffs Joyce Boim, Stanley Boim to seal document SEALED MOTION by Plaintiffs Joyce Boim, Stanley Boim *to Remove Improper Confidentiality Designations* 156 (Corthell, Seth) (Entered: 04/17/2019) |
| 04/19/2019 | 159 | MINUTE entry before the Honorable Sidney I. Schenkier: Plaintiffs have filed a motion to remove confidentiality designations (docs. #'s 156 - 157 ) and a motion for leave to file certain exhibits to the motion under seal (doc. # 158 ). The motion for leave to file under seal Exhibits 1-5 and 8 to the motion to strike confidentiality designations (doc. # 158 ) is granted. Defendants shall file any response to the motion to remove confidentiality designations by 4/29/19; no reply shall be filed. We will rule on the motion in writing. Mailed notice. (jj, ) (Entered: 04/19/2019) |
| 04/24/2019 | 160 | RESPONSE by American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaberin Opposition to MOTION by Plaintiffs Joyce Boim, Stanley Boim for leave to file *First Amended Complaint* 149 , SEALED MOTION by Plaintiffs Joyce Boim, Stanley Boim *for Leave to File an Amended Complaint* 148 (Attachments: # 1 Exhibit Courtesy Copies of Cases)(Jump, Christina) (Entered: 04/24/2019) |
| 04/25/2019 | 161 | MOTION by Plaintiffs Joyce Boim, Stanley Boim to (1) Convert Defendants' Response to Plaintiffs' Motion for Leave to File an Amended Complaint to a Motion to Dismiss and (2) Extend the Deadline or Set a Date for Plaintiffs to File a Reply and/or Response (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C)(Corthell, Seth) (Entered: 04/25/2019) |
| 04/25/2019 | 162 | NOTICE of Motion by Seth Corthell for presentment of motion for miscellaneous relief, 161 before Honorable Sharon Johnson Coleman on 4/30/2019 at 08:45 AM. (Corthell, Seth) (Entered: 04/25/2019) |
| 04/26/2019 | 163 | MINUTE entry before the Honorable Sharon Johnson Coleman: The plaintiffs' motion 161 is granted in part and denied in part. The Court declines to convert the defendants' response brief into a motion to dismiss. |

| | | |
|---|---|---|
| | | The Court grants the plaintiffs' request for an extension of time. Accordingly, the plaintiffs' reply is due by 5/17/2019. Once fully briefed, the matter will be taken under advisement. No appearance necessary on 4/30/2019. Mailed notice. (ym, ) (Entered: 04/26/2019) |
| 04/29/2019 | 164 | SEALED RESPONSE by American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaber to SEALED MOTION by Plaintiffs Joyce Boim, Stanley Boim *to Remove Improper Confidentiality Designations* 156 *In Opposition* (Jump, Christina) (Entered: 04/29/2019) |
| 04/29/2019 | 165 | RESPONSE by American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaberin Opposition to MOTION by Plaintiffs Joyce Boim, Stanley Boim to Remove Improper Confidentiality Designations (redacted) 157 *Redacted Response in Opposition* (Jump, Christina) (Entered: 04/29/2019) |
| 04/29/2019 | 166 | MOTION by Defendants American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Abdelbasset Hamayel, Osama Abu Irshaid, Rafeeq Jaber for leave to file *Motion for Leave to File Under Seal* (Jump, Christina) (Entered: 04/29/2019) |
| 04/29/2019 | 167 | *Notice of Presentment for Motion for Leave to File Under Seal* NOTICE of Motion by Christina A Jump for presentment of motion for leave to file 166 before Honorable Sidney I. Schenkier on 5/8/2019 at 08:30 AM. (Jump, Christina) (Entered: 04/29/2019) |
| 04/30/2019 | 168 | MINUTE entry before the Honorable Sidney I. Schenkier: Defendants' motion for leave to file documents provisionally under seal (doc. # 166 ) is granted; no appearance on the motion is required. Defendants are further given leave to file their response in opposition to plaintiffs' second motion to remove confidentiality designations provisionally under seal. Mailed notice. (jj, ) (Entered: 04/30/2019) |
| 05/08/2019 | 169 | MINUTE entry before the Honorable Sidney I. Schenkier: ENTER ORDER. Plaintiffs' motion to remove confidentiality designations (doc. ## 156 - 157 ) is granted. Mailed notice (lp, ) (Entered: 05/08/2019) |
| 05/08/2019 | 170 | ORDER Signed by the Honorable Sidney I. Schenkier on 5/8/2019: Mailed notice (lp, ) (Entered: 05/08/2019) |
| 05/17/2019 | 171 | REPLY by Plaintiffs Joyce Boim, Stanley Boim to sealed response, 164 (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I) (Corthell, Seth) (Entered: 05/17/2019) |
| 05/30/2019 | 172 | MINUTE entry before the Honorable Sharon Johnson Coleman: The status hearing set for 6/3/2019 is stricken. The plaintiffs' motion for leave to amend 148 , 149 , being fully briefed, is taken under advisement. Mailed notice. (ym, ) (Entered: 05/30/2019) |
| 12/10/2019 | 173 | |

| | | |
|---|---|---|
| | | MOTION by Attorney Stephen J. Landes, W. Allen Woolley, Michael B. Kind, and Joshua M. Fliegel to withdraw as attorney for Joyce Boim, Stanley Boim. No party information provided (Fliegel, Joshua) (Entered: 12/10/2019) |
| 12/10/2019 | 174 | NOTICE of Motion by Joshua Michael Fliegel for presentment of motion to withdraw as attorney 173 before Honorable Sharon Johnson Coleman on 12/17/2019 at 08:45 AM. (Fliegel, Joshua) (Entered: 12/10/2019) |
| 12/13/2019 | 175 | MINUTE entry before the Honorable Sharon Johnson Coleman: Attorneys Stephen J. Landes, W. Allen Woolley, Michael B. Kind, and Joshua M. Fliegel's motion for leave to withdraw appearances of attorneys at Locke Lord, LLP 173 is granted. Attorneys Stephen J. Landes, William Allen Woolley, Joshua Michael Fliegel, and Michael Brett Kind terminated. No appearance necessary on 12/17/2019. Mailed notice. (ym, ) (Entered: 12/13/2019) |
| 12/13/2019 | 176 | ORDER: The Court, in its discretion, grants plaintiffs' motion for leave to file a first amended complaint brought pursuant to Federal Rule of Civil Procedure 15(a)(2). [148, 149]. Signed by the Honorable Sharon Johnson Coleman on 12/13/2019. Mailed notice. (ym, ) (Entered: 12/13/2019) |
| 12/17/2019 | 177 | NOTICE by Joyce Boim, Stanley Boim *of Filing of First Amended Complaint* (Attachments: # 1 Exhibit)(Corthell, Seth) (Entered: 12/17/2019) |
| 12/17/2019 | 178 | SEALED DOCUMENT by Plaintiffs Joyce Boim, Stanley Boim *First Amended Complaint* (Corthell, Seth) (Entered: 12/17/2019) |
| 12/17/2019 | 179 | *FIRST* AMENDED complaint by Stanley Boim, Joyce Boim against American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Rafeeq Jaber and terminating Abdelbasset Hamayel and Osama Abu Irshaid (Corthell, Seth) (Entered: 12/17/2019) |
| 12/17/2019 | 180 | MOTION by Plaintiffs Joyce Boim, Stanley Boim to seal document sealed document 178 *Plaintiffs' First Amended Complaint* (Corthell, Seth) (Entered: 12/17/2019) |
| 12/17/2019 | 181 | NOTICE of Motion by Seth Corthell for presentment of motion to seal document 180 before Honorable Sharon Johnson Coleman on 1/7/2020 at 08:45 AM. (Corthell, Seth) (Entered: 12/17/2019) |
| 12/17/2019 | 182 | MINUTE entry before the Honorable Sharon Johnson Coleman: Plaintiffs' motion for leave to file documents provisionally under seal 180 is granted. No appearance necessary on 1/7/2020. Mailed notice. (ym, ) (Entered: 12/17/2019) |
| 12/20/2019 | 183 | MOTION by Defendants American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation, Rafeeq Jaber for extension of time to file answer regarding amended complaint, 179 *Unopposed Motion for Extension of Time* (Jump, Christina) (Entered: 12/20/2019) |
| 12/20/2019 | 184 | *Notice of Presentment of Unopposed Motion for Extension of Time* NOTICE of Motion by Christina A Jump for presentment of motion for |

| | | extension of time to file answer, 183 before Honorable Sharon Johnson Coleman on 1/7/2019 at 08:45 AM. (Jump, Christina) (Entered: 12/20/2019) |
|---|---|---|
| 12/20/2019 | 185 | MINUTE entry before the Honorable Sharon Johnson Coleman: Defendants' unopposed motion for extension of time to respond to the amended complaint 183 is granted. Responsive pleadings to be filed by 1/14/2020. No appearance necessary on 1/7/2020. Mailed notice. (ym, ) (Entered: 12/20/2019) |
| 01/14/2020 | 186 | MOTION by Defendant Rafeeq Jaber to dismiss (Attachments: # 1 Exhibit Exhibit A, # 2 Supplement Unpublished Opinions Mentioned in Motion) (Jump, Christina) (Entered: 01/14/2020) |
| 01/14/2020 | 187 | NOTICE of Motion by Christina A Jump for presentment of motion to dismiss 186 before Honorable Sharon Johnson Coleman on 1/28/2020 at 08:45 AM. (Jump, Christina) (Entered: 01/14/2020) |
| 01/14/2020 | 188 | SEALED MOTION by Defendants American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation *to Dismiss Under Fed. R. Civ. P. 12(b)(1)* (Attachments: # 1 Exhibit Combined Exhibits, # 2 Supplement Unpublished Opinions Mentioned in Motion) (Jump, Christina) (Entered: 01/14/2020) |
| 01/14/2020 | 189 | MOTION by Defendants Americans for Justice in Palestine Educational Foundation, American Muslims for Palestine to dismiss for lack of jurisdiction (Attachments: # 1 Exhibit Redacted Exhibits, # 2 Supplement Unpublished Opinions Mentioned in Motion)(Jump, Christina) (Entered: 01/14/2020) |
| 01/14/2020 | 190 | NOTICE of Motion by Christina A Jump for presentment of Sealed motion, 188 , motion to dismiss/lack of jurisdiction, 189 before Honorable Sharon Johnson Coleman on 1/28/2020 at 08:45 AM. (Jump, Christina) (Entered: 01/14/2020) |
| 01/14/2020 | 191 | MOTION by Defendants American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation to seal document MOTION by Defendants Americans for Justice in Palestine Educational Foundation, American Muslims for Palestine to dismiss for lack of jurisdiction 189 , SEALED MOTION by Defendants American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation *to Dismiss Under Fed. R. Civ. P. 12(b)(1)* 188 (Jump, Christina) (Entered: 01/14/2020) |
| 01/14/2020 | 192 | NOTICE of Motion by Christina A Jump for presentment of motion to seal document, 191 before Honorable Sharon Johnson Coleman on 1/28/2020 at 08:45 AM. (Jump, Christina) (Entered: 01/14/2020) |
| 01/14/2020 | 193 | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM by Defendants American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation (Attachments: # 1 Exhibit Combined Exhibits, # 2 Supplement Unpublished Opinions Mentioned in Motion) (Jump, Christina) (Entered: 01/14/2020) |

| 01/14/2020 | 194 | NOTICE of Motion by Christina A Jump for presentment of Motion to Dismiss for Failure to State a Claim, 193 before Honorable Sharon Johnson Coleman on 1/28/2020 at 08:45 AM. (Jump, Christina) (Entered: 01/14/2020) |
| 01/16/2020 | 195 | MINUTE entry before the Honorable Sidney I. Schenkier: The matter was referred for discovery and settlement. All discovery relating to jurisdiction has been completed, an amended complaint has been filed as have motions to dismiss, and the parties have not expressed any interest in settlement discussions. We therefore terminate the referral. Mailed notice. (dal, ) (Entered: 01/16/2020) |
| 01/28/2020 | 196 | MINUTE entry before the Honorable Sharon Johnson Coleman: Motion hearing held on 1/28/2020. Defendant Rafeeq Jaber's motion to dismiss 186 is withdrawn. Defendant Jaber is given leave to file his Rule 12(b)(1) motion by 1/31/2020. Defendants AMP and AJP's for leave to file its Rule 12(b)(1)motion to dismiss under seal 191 is granted. Defendants AMP and AJP's motion to dismiss under F.R.C.P. 12(b)(6) 193 is withdrawn. Plaintiffs' response to defendants AMP and AJP's motion to dismiss under FRCP 12(b)(1) 188 to be filed by 3/6/2020. Reply to be filed by 3/27/2020. Status hearing is set for 6/8/2020 at 9:00 AM. Mailed notice. (ym, ) (Entered: 01/28/2020) |
| 01/30/2020 | 197 | MOTION by Defendant Rafeeq Jaber to dismiss for lack of jurisdiction (Attachments: # 1 Exhibit Exhibit A - Declaration)(Jump, Christina) (Entered: 01/30/2020) |
| 01/31/2020 | 198 | NOTICE of Motion by Christina A Jump for presentment of (Jump, Christina) (Entered: 01/31/2020) |
| 02/04/2020 | 199 | *Second* NOTICE of Motion by Christina A Jump for presentment of motion to dismiss/lack of jurisdiction 197 before Honorable Sharon Johnson Coleman on 2/5/2020 at 08:45 AM. (Jump, Christina) (Entered: 02/04/2020) |
| 02/04/2020 | 200 | MINUTE entry before the Honorable Sharon Johnson Coleman: Defendant Rafeeq Jaber has refiled his motion to dismiss 197 , plaintiff's response is to be filed by 3/6/2020. Reply to be filed by 3/27/2020. No appearance necessary on 2/5/2020. Mailed notice. (ym, ) (Entered: 02/04/2020) |
| 02/25/2020 | 201 | MOTION by Plaintiffs Joyce Boim, Stanley Boim for extension of time to file response/reply as to motion to dismiss/lack of jurisdiction, 189 , motion to dismiss/lack of jurisdiction 197 *(Agreed Motion with respect to the week-long extension)* (Corthell, Seth) (Entered: 02/25/2020) |
| 02/25/2020 | 202 | NOTICE of Motion by Seth Corthell for presentment of motion for extension of time to file response/reply, 201 before Honorable Sharon Johnson Coleman on 3/3/2020 at 08:45 AM. (Corthell, Seth) (Entered: 02/25/2020) |
| 02/26/2020 | 203 | Non-Opposition to Plaintiffs' Motion for Extension and Request to File Combined Brief STATEMENT by American Muslims for Palestine, |

| | | |
|---|---|---|
| | | Americans for Justice in Palestine Educational Foundation, Rafeeq Jaber (Jump, Christina) (Entered: 02/26/2020) |
| 02/26/2020 | 204 | MINUTE entry before the Honorable Sharon Johnson Coleman: Plaintiffs' agreed motion to extend briefing schedule and combine briefs 201 is granted. Plaintiffs' response to the defendants' motion to dismiss to be filed by 3/13/2020. Plaintiffs may combine their response in a single brief of up to 30 pages. Defendants' reply to be filed by 4/3/2020. No appearance necessary on 3/3/2020. Mailed notice. (ym, ) (Entered: 02/26/2020) |
| 03/13/2020 | 205 | SEALED RESPONSE by Joyce Boim, Stanley Boim to MOTION by Defendants Americans for Justice in Palestine Educational Foundation, American Muslims for Palestine to dismiss for lack of jurisdiction 189 , MOTION by Defendant Rafeeq Jaber to dismiss for lack of jurisdiction 197 (Attachments: # 1 Exhibit D, # 2 Exhibit E, # 3 Exhibit F, # 4 Exhibit J, # 5 Exhibit K)(Corthell, Seth) (Entered: 03/13/2020) |
| 03/13/2020 | 206 | RESPONSE by Joyce Boim, Stanley Boimin Opposition to MOTION by Defendants Americans for Justice in Palestine Educational Foundation, American Muslims for Palestine to dismiss for lack of jurisdiction 189 , MOTION by Defendant Rafeeq Jaber to dismiss for lack of jurisdiction 197 *(Redacted)* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit G, # 5 Exhibit H, # 6 Exhibit I, # 7 Exhibit L)(Corthell, Seth) (Entered: 03/13/2020) |
| 03/13/2020 | 207 | MOTION by Plaintiffs Joyce Boim, Stanley Boim to seal *Response in Opposition to Dkts. 189 and 197 and Exhibits D, E, F, J, and K thereto* (Corthell, Seth) (Entered: 03/13/2020) |
| 03/13/2020 | 208 | NOTICE of Motion by Seth Corthell for presentment of motion to seal 207 before Honorable Sharon Johnson Coleman on 3/24/2020 at 08:45 AM. (Corthell, Seth) (Entered: 03/13/2020) |
| 03/17/2020 | 209 | MINUTE entry before the Honorable Sharon Johnson Coleman: Plaintiffs' motion for leave to file documents provisionally under seal 207 is granted. No appearance necessary on 3/24/2020. Mailed notice. (ym, ) (Entered: 03/17/2020) |
| 04/27/2020 | 210 | MINUTE entry before the Honorable Sharon Johnson Coleman: On the Court's own motion pursuant to § 2(c) of the Third Amended General Order 20-0012, defendants' reply briefs as to their motions to dismiss 188 , 189 , 197 are due on or before 5/29/2020. Once the motions are fully briefed, the Court will take them under advisement. Mailed notice. (ym, ) (Entered: 04/27/2020) |
| 05/11/2020 | 211 | MINUTE entry before the Honorable Sharon Johnson Coleman: Status hearing set for 6/8/2020 is stricken. Mailed notice. (ym, ) (Entered: 05/11/2020) |
| 05/28/2020 | 212 | REPLY by Rafeeq Jaberin Support of MOTION by Defendant Rafeeq Jaber to dismiss for lack of jurisdiction 197 (Jump, Christina) (Docket Text Modified by Clerk's Office on 5/28/2020) (pj, ). (Entered: 05/28/2020) |
| | | |

| 05/28/2020 | 213 | REPLY by American Muslims for Palestine, Americans for Justice in Palestine Educational Foundation to response in opposition to motion, 206 (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C)(Jump, Christina) (Entered: 05/28/2020) |
| --- | --- | --- |
| 08/03/2020 | 214 | MINUTE entry before the Honorable Sharon Johnson Coleman: Because the motion to dismiss at docket number 188 is identical to the motion to dismiss at docket number 189 , the Court strikes the motion at 188 as a duplicate. Mailed notice. (ym, ) (Entered: 08/03/2020) |
| 10/20/2020 | 215 | MEMORANDUM Opinion and Order: The Court grants defendants' motion to dismiss for lack of subject matter jurisdiction and declines to exercise jurisdiction over plaintiffs' state law claims. 189 , 197 . Signed by the Honorable Sharon Johnson Coleman on 10/20/2020. Mailed notice. (ym, ) (Entered: 10/20/2020) |
| 11/02/2020 | 216 | NOTICE by Daniel I. Schlessinger of Change of Address (Schlessinger, Daniel) (Entered: 11/02/2020) |
| 11/17/2020 | 217 | NOTICE of appeal by Joyce Boim, Stanley Boim regarding orders 215 Filing fee $ 505, receipt number 0752-17655021. Receipt number: n (Corthell, Seth) (Entered: 11/17/2020) |
| 11/17/2020 | 218 | ENTERED JUDGMENT. Mailed notice. (ym, ) (Entered: 11/17/2020) |
| 11/17/2020 | 219 | NOTICE of Appeal Due letter sent to counsel of record regarding notice of appeal 217 . (gcy, ) (Entered: 11/17/2020) |